# Notice

**CRD® or IARD(TM) Information:**  This report contains information from the CRD (Central Registration Depository) system, or the IARD system (Investment Advisers Registration Depository), which are operated by FINRA, a national securities association registered under the Securities Exchange Act of 1934. The CRD system primarily contains information submitted on uniform broker-dealer and agent registration forms and certain other information related to registration and licensing. The IARD system primarily contains information submitted on uniform investment adviser and agent registration forms and certain other information related to registration and licensing. The information on Uniform Forms filed with the CRD or IARD is deemed to have been filed with each regulator with which the applicant seeks to be registered or licensed and shall be the joint property of the applicant and such regulators. The compilation constituting the CRD database as a whole is the property of FINRA. Neither FINRA nor a participating regulator warrants or guarantees the accuracy or the completeness of the CRD or IARD information. CRD information consists of reportable and non-reportable information.

FINRA operates the CRD system in its capacity as a registered national securities association and pursuant to an agreement with the North American Securities Administrators Association, Inc. (NASAA).

FINRA operates the IARD system as a vendor pursuant to a contract with the Securities and Exchange Commission and undertakings with NASAA and participating state regulators.

**Reportable Information:**  Information that is required to be reported on the current version of the uniform registration forms.

**Non-Reportable Information:**  Information that is not currently reportable on a uniform registration form. Information typically is not reportable because it is out-of-date; it was reported in error; or some change occurred either in the disposition of the underlying event after it was reported or in the question on the form that elicited the information. Although not currently reportable, this information was once reported on a uniform form and, consequently, may have become a state record.  Users of this information should recognize that filers have no obligation to update non-reportable data; accordingly, it may not reflect changes that have occurred since it was reported.

Exhibit 608
Page 1 of 30

|  |  |
|---|---|
| **Details for Request#:** | 22408306 |
| **Report:** | Snapshot - Individual |
| **Requested By:** | PM |

| Parameter Name | Value |
|---|---|
| Request by CRD# or SSN: | CRD# |
| Individual CRD# or SSN | 1927084 |
| Include Personal Information? | Yes |
| Include All Registrations with Employments: | Both Current and Previous Employments |
| Include All Registrations for Current and/or Previous Employments with: | Requesting Regulator |
| Include Professional Designations? | Yes |
| Include Employment History? | Yes |
| Include Other Business? | Yes |
| Include Exam Information? | Yes |
| Include Continuing Education Information? (CRD Only) | Yes |
| Include Filing History? (CRD Only) | Yes |
| Include Current Reportable Disclosure Information? | Yes |
| Include Regulator Archive and Z Record Information? (CRD Only) | Yes |

CRD® or IARD(TM) System        Current As Of:   04/09/2019
Snapshot - Individual
CRD® or IARD(TM) System Report provided to:   MEMBERREG
Request Submitted:   4/10/2019 11:15:08 AM                          Page 3 of 30

---

**Individual   1927084 - FICETO, TODD MICHAEL**

---

**Administrative Information**
**Composite Information**

| | |
|---|---|
| **Full Legal Name** | FICETO, TODD MICHAEL |
| **State of Residence** | CA |
| **Active Employments** | <<No Current Active Employments found for this Individual.>> |
| **Reportable Disclosures?** | Yes |
| **Statutory Disqualification?** | CLEAR |
| **Registered With Multiple Firms?** | No |
| **Material Difference in Disclosure?** | No |

---

**Personal Information**

| | |
|---|---|
| **Individual CRD#** | 1927084 |
| **Other Names Known By** | <<No Other Names found for this Individual.>> |
| **Year of Birth** | 1966 |

---

**Registrations with Current Employer(s)**

<<No Registrations with Current Employer(s) found for this Individual.>>

**Registrations with Previous Employer(s)**

From   05/01/1995  To   09/29/2009   HUNTER WORLD MARKETS, INC.(38755)
**Reason for Termination**    Voluntary
**Termination Comment**

| Regulator | Registration Category | Status Date | Registration Status | Approval Date |
|---|---|---|---|---|
| AL | AG | 09/23/1997 | T_NOREG | |
| AZ | AG | 12/17/1997 | T_NOREG | |
| CA | AG | 10/01/2009 | TERMED | 04/11/1996 |
| CA | RA | 03/24/2003 | T_NOU5 | 05/15/2002 |
| CA | RA | 05/15/2002 | TRANS_ERROR | |
| CT | AG | 02/03/1998 | T_NOREG | |
| DC | AG | 12/31/2002 | T_NOU5 | 03/30/1998 |
| DE | AG | 12/31/1997 | TERMED | 07/07/1997 |
| FINRA | ET | 10/01/2009 | TERMED | 11/27/2000 |
| FINRA | FN | 10/01/2009 | T_NOREG | |
| FINRA | FN | 10/01/2009 | T_NOREG | |
| FINRA | GP | 10/01/2009 | TERMED | 03/25/1996 |
| FINRA | GS | 10/01/2009 | TERMED | 03/25/1996 |
| FINRA | OP | 10/01/2009 | T_NOREG | |
| FINRA | RS | 10/01/2009 | T_NOREG | |
| FINRA | ET | 10/01/2000 | T_NOREG | |
| FL | AG | 10/01/2009 | TERMED | 10/27/1997 |
| GA | AG | 12/31/1997 | TERMED | 07/09/1997 |
| HI | AG | 09/05/2002 | T_NOREG | |
| HI | AG | 12/23/1997 | T_NOREG | |

---

**CRD® or IARD(TM) System Report -- See notice regarding CRD Data on cover page.**
Exhibit 608
Page 3 of 30

CRD® or IARD(TM) System        Current As Of:   04/09/2019
Snapshot - Individual
CRD® or IARD(TM) System Report provided to:   MEMBERREG
Request Submitted:   4/10/2019 11:15:08 AM                                    Page 4 of 30

---

**Individual   1927084 - FICETO, TODD MICHAEL**

**Administrative Information**
**Registrations with Previous Employer(s)**

| Regulator | Registration Category | Status Date | Registration Status | Approval Date |
|---|---|---|---|---|
| IA | AG | 12/31/2002 | TERMED | 01/30/1998 |
| ID | AG | 07/25/1997 | T_NOREG | |
| IL | AG | 10/01/2009 | TERMED | 04/07/2003 |
| IL | AG | 12/31/1997 | TERMED | 02/26/1997 |
| IN | AG | 12/31/2002 | TERMED | 07/14/1997 |
| MA | AG | 10/01/2009 | TERMED | 01/29/1998 |
| MD | AG | 03/26/1998 | T_NOREG | |
| ME | AG | 03/31/1998 | T_NOREG | |
| MI | AG | 12/31/1997 | TERMED | 08/28/1997 |
| MN | AG | 12/31/2002 | TERMED | 04/09/1998 |
| MO | AG | 04/02/1998 | T_NOREG | |
| MS | AG | 05/05/1998 | T_NOREG | |
| MT | AG | 04/02/2004 | T_NOREG | |
| MT | AG | 12/31/1997 | TERMED | 04/24/1997 |
| NE | AG | 04/10/1998 | T_NOREG | |
| NH | AG | 01/30/1998 | T_NOREG | |
| NJ | AG | 10/01/2009 | TERMED | 05/12/1997 |
| NM | AG | 12/31/2002 | TERMED | 04/08/2002 |
| NQX | ET | 10/01/2009 | TERMED | 07/12/2006 |
| NQX | GP | 10/01/2009 | TERMED | 07/12/2006 |
| NQX | GS | 10/01/2009 | TERMED | 07/12/2006 |
| NV | AG | 12/31/1997 | TERMED | 07/02/1997 |
| NY | AG | 10/01/2009 | TERMED | 07/06/2000 |
| NYSE-ARCA | GS | 10/01/2009 | TERMED | 05/25/2004 |
| OH | AG | 08/26/1997 | T_NOREG | |
| PA | AG | 12/31/1997 | TERMED | 07/15/1997 |
| RI | AG | 12/31/1997 | TERMED | 06/19/1997 |
| SC | AG | 12/31/1997 | TERMED | 10/31/1997 |
| TN | AG | 04/24/1998 | T_NOREG | |
| TX | AG | 10/01/2009 | TERMED | 02/17/1998 |
| UT | AG | 12/31/1997 | TERMED | 02/27/1997 |
| VA | AG | 12/31/2002 | TERMED | 06/12/1998 |
| VT | AG | 05/08/1998 | T_NOREG | |
| WA | AG | 10/01/2009 | TERMED | 02/27/1998 |
| WI | AG | 12/31/1997 | TERMED | 02/26/1997 |

From   10/01/2002   To   03/26/2003   TODD MICHAEL ASSET MANAGEMENT,LLC(123814)
**Reason for Termination**
**Termination Comment**

| Regulator | Registration Category | Status Date | Registration Status | Approval Date |
|---|---|---|---|---|
| CA | RA | 03/26/2003 | T_NOU5 | 12/10/2002 |

From   02/15/1996   To   03/01/1996   BIRCHTREE FINANCIAL SERVICES, INC.(15014)

---

| CRD® or IARD(TM) System | Current As Of:   04/09/2019 | |
|---|---|---|
| Snapshot - Individual | | |
| CRD® or IARD(TM) System Report provided to:   MEMBERREG | | |
| Request Submitted:   4/10/2019 11:15:08 AM | | Page 5 of 30 |

**Individual     1927084 - FICETO, TODD MICHAEL**

**Administrative Information**
**Registrations with Previous Employer(s)**
Reason for Termination     Voluntary
Termination Comment

| Regulator | Registration Category | Status Date | Registration Status | Approval Date |
|---|---|---|---|---|
| CA | AG | 07/01/1996 | TERMED | 02/23/1996 |
| FINRA | GP | 07/01/1996 | TERMED | 02/23/1996 |
| FINRA | GS | 07/01/1996 | TERMED | 02/23/1996 |
| FL | AG | 07/01/1996 | TERMED | 03/05/1996 |
| MN | AG | 07/01/1996 | TERMED | 02/28/1996 |

From     05/15/1995   To     12/13/1995   BROKERS TRANSACTION SERVICES, INC.(17587)
Reason for Termination     Voluntary
Termination Comment

| Regulator | Registration Category | Status Date | Registration Status | Approval Date |
|---|---|---|---|---|
| AL | AG | 12/15/1995 | TERMED | 05/19/1995 |
| AZ | AG | 12/15/1995 | TERMED | 05/19/1995 |
| CA | AG | 12/15/1995 | TERMED | 05/19/1995 |
| CO | AG | 12/15/1995 | TERMED | 06/19/1995 |
| FINRA | GP | 12/15/1995 | T_NOREG | |
| FINRA | GS | 12/15/1995 | TERMED | 05/19/1995 |
| FL | AG | 12/15/1995 | TERMED | 05/26/1995 |
| IL | AG | 12/15/1995 | TERMED | 05/19/1995 |
| IN | AG | 12/15/1995 | TERMED | 05/19/1995 |
| MN | AG | 12/15/1995 | TERMED | 07/05/1995 |
| MO | AG | 12/15/1995 | TERMED | 05/31/1995 |
| NJ | AG | 12/15/1995 | TERMED | 06/01/1995 |
| NY | AG | 12/15/1995 | TERMED | 05/19/1995 |
| OH | AG | 12/15/1995 | TERMED | 05/19/1995 |

From     11/01/1994   To     04/01/1995   SMITH, BENTON & HUGHES, INC.(20877)
Reason for Termination     Voluntary
Termination Comment     Voluntary

| Regulator | Registration Category | Status Date | Registration Status | Approval Date |
|---|---|---|---|---|
| CA | AG | 04/28/1995 | TERMED | 11/16/1994 |
| FINRA | GP | 04/28/1995 | T_NOREG | |
| FINRA | GS | 04/28/1995 | TERMED | 11/10/1994 |

From     03/09/1994   To     11/07/1994   LA JOLLA CAPITAL CORPORATION(24341)
Reason for Termination     Voluntary
Termination Comment

| Regulator | Registration Category | Status Date | Registration Status | Approval Date |
|---|---|---|---|---|
| AL | AG | 11/07/1994 | TERMED | 03/22/1994 |
| CA | AG | 11/07/1994 | TERMED | 03/22/1994 |
| CO | AG | 11/07/1994 | TERMED | 04/11/1994 |
| FINRA | GP | 11/07/1994 | T_NOREG | |
| FINRA | GS | 11/07/1994 | TERMED | 03/22/1994 |
| FL | AG | 11/07/1994 | TERMED | 03/29/1994 |

CRD® or IARD(TM) System        Current As Of:  04/09/2019
Snapshot - Individual
CRD® or IARD(TM) System Report provided to:  MEMBERREG
Request Submitted:  4/10/2019 11:15:08 AM                                    Page 6 of 30

Individual    1927084 - FICETO, TODD MICHAEL

**Administrative Information**
**Registrations with Previous Employer(s)**

| Regulator | Registration Category | Status Date | Registration Status | Approval Date |
|---|---|---|---|---|
| IL | AG | 11/07/1994 | TERMED | 03/22/1994 |
| IN | AG | 11/07/1994 | TERMED | 03/22/1994 |
| MA | AG | 11/07/1994 | TERMED | 03/22/1994 |
| MD | AG | 11/07/1994 | TERMED | 04/28/1994 |
| MI | AG | 11/07/1994 | TERMED | 03/22/1994 |
| MN | AG | 11/07/1994 | TERMED | 10/14/1994 |
| NJ | AG | 11/07/1994 | TERMED | 03/23/1994 |
| NY | AG | 11/07/1994 | TERMED | 03/22/1994 |
| OH | AG | 11/07/1994 | TERMED | 03/23/1994 |
| PA | AG | 11/07/1994 | TERMED | 03/22/1994 |
| TX | AG | 11/07/1994 | TERMED | 03/22/1994 |

From   08/01/1993  To   03/01/1994  BURNETT, GREY & CO., INC.(23430)
**Reason for Termination**     Voluntary
**Termination Comment**      Voluntary

| Regulator | Registration Category | Status Date | Registration Status | Approval Date |
|---|---|---|---|---|
| CA | AG | 03/15/1994 | TERMED | 04/13/1993 |
| CO | AG | 03/15/1994 | TERMED | 07/19/1993 |
| CT | AG | 03/15/1994 | TERMED | 07/19/1993 |
| FINRA | GS | 03/15/1994 | TERMED | 04/13/1993 |
| FINRA | GP | 11/15/1993 | PURGED | |
| FL | AG | 03/15/1994 | TERMED | 04/21/1993 |
| IL | AG | 03/15/1994 | TERMED | 04/13/1993 |
| IN | AG | 03/15/1994 | TERMED | 04/13/1993 |
| MA | AG | 03/15/1994 | TERMED | 04/13/1993 |
| MD | AG | 03/15/1994 | TERMED | 07/19/1993 |
| MI | AG | 03/15/1994 | TERMED | 07/19/1993 |
| NJ | AG | 03/15/1994 | TERMED | 04/23/1993 |
| NY | AG | 03/15/1994 | TERMED | 04/13/1993 |
| OH | AG | 03/15/1994 | TERMED | 04/14/1993 |
| OR | AG | 12/31/1993 | TERMED | 07/19/1993 |
| PA | AG | 03/15/1994 | TERMED | 07/28/1993 |
| TX | AG | 12/31/1993 | TERMED | 07/27/1993 |
| WA | AG | 12/31/1993 | TERMED | 07/19/1993 |

From   03/01/1992  To   09/01/1992  FIRST AMERICAN BILTMORE SECURITIES, INC.(17585)
**Reason for Termination**     Permitted to Resign
**Termination Comment**      Permitted to Resign

| Regulator | Registration Category | Status Date | Registration Status | Approval Date |
|---|---|---|---|---|
| CA | AG | 03/15/1993 | TERMED | 05/12/1992 |
| FINRA | GP | 03/15/1993 | T_NOREG | |
| FINRA | GS | 03/15/1993 | TERMED | 02/18/1992 |
| FL | AG | 03/15/1993 | TERMED | 02/18/1992 |
| IN | AG | 03/15/1993 | TERMED | 05/12/1992 |

CRD® or IARD(TM) System          Current As Of:   04/09/2019
Snapshot - Individual
CRD® or IARD(TM) System Report provided to:   MEMBERREG
Request Submitted:   4/10/2019 11:15:08 AM                              Page 7 of 30

---

**Individual     1927084 - FICETO, TODD MICHAEL**

**Administrative Information**
**Registrations with Previous Employer(s)**

| Regulator | Registration Category | Status Date | Registration Status | Approval Date |
|---|---|---|---|---|
| NY | AG | 03/15/1993 | TERMED | 02/18/1992 |
| OH | AG | 03/15/1993 | TERMED | 02/18/1992 |

From   10/01/1991  To   03/01/1992   CORPORATE SECURITIES GROUP, INC.(11025)
**Reason for Termination**      Voluntary
**Termination Comment**

| Regulator | Registration Category | Status Date | Registration Status | Approval Date |
|---|---|---|---|---|
| AL | AG | 02/18/1992 | TERMED | 08/29/1991 |
| FINRA | GP | 02/18/1992 | T_NOREG | |
| FINRA | GS | 02/18/1992 | TERMED | 08/28/1991 |
| FL | AG | 02/18/1992 | TERMED | 08/28/1991 |
| NY | AG | 02/18/1992 | TERMED | 08/28/1991 |
| OH | AG | 02/18/1992 | TERMED | 08/28/1991 |
| PA | AG | 02/18/1992 | TERMED | 01/14/1992 |

From   10/01/1990  To   10/01/1991   ROBERT TODD FINANCIAL CORP.(7423)
**Reason for Termination**      Other
**Termination Comment**     OTH; OWES $6,000 IN COMMISSION ADVANCES

| Regulator | Registration Category | Status Date | Registration Status | Approval Date |
|---|---|---|---|---|
| CA | AG | 08/28/1991 | TERMED | 08/21/1990 |
| CO | AG | 08/28/1991 | TERMED | 05/24/1990 |
| FINRA | GP | 08/28/1991 | T_NOREG | |
| FINRA | GS | 08/28/1991 | TERMED | 05/15/1990 |
| FL | AG | 08/28/1991 | TERMED | 04/09/1991 |
| IL | AG | 08/28/1991 | TERMED | 05/24/1990 |
| MD | AG | 08/28/1991 | TERMED | 07/30/1990 |
| MI | AG | 08/28/1991 | TERMED | 04/08/1991 |
| NC | AG | 08/28/1991 | TERMED | 09/10/1990 |
| NJ | AG | 08/28/1991 | TERMED | 05/15/1990 |
| NY | AG | 08/28/1991 | TERMED | 05/15/1990 |
| OH | AG | 08/28/1991 | TERMED | 06/06/1990 |
| PA | AG | 08/28/1991 | TERMED | 05/24/1990 |
| TX | AG | 08/28/1991 | TERMED | 04/25/1991 |

From   01/23/1990  To   05/10/1990   VANDERBILT SECURITIES, INC.(14280)
**Reason for Termination**      Voluntary
**Termination Comment**

| Regulator | Registration Category | Status Date | Registration Status | Approval Date |
|---|---|---|---|---|
| FINRA | GS | 06/04/1990 | TERMED | 01/25/1990 |
| IL | AG | 06/04/1990 | TERMED | 01/25/1990 |
| KY | AG | 06/04/1990 | TERMED | 02/15/1990 |
| NJ | AG | 06/04/1990 | TERMED | 02/09/1990 |
| NY | AG | 06/04/1990 | TERMED | 01/25/1990 |
| OH | AG | 06/04/1990 | TERMED | 02/15/1990 |
| PA | AG | 06/04/1990 | TERMED | 01/25/1990 |

---

**CRD® or IARD(TM) System Report -- See notice regarding CRD Data on cover page.**
Exhibit 508
Page 7 of 30

CRD® or IARD(TM) System         Current As Of:   04/09/2019
Snapshot - Individual
CRD® or IARD(TM) System Report provided to:   MEMBERREG
Request Submitted:   4/10/2019 11:15:08 AM                    Page 8 of 30

---

**Individual    1927084 - FICETO, TODD MICHAEL**

**Administrative Information**
**Registrations with Previous Employer(s)**

From   06/06/1989  To   01/23/1990  J. T. MORAN & CO., INC.(15655)
**Reason for Termination**   Voluntary
**Termination Comment**

| Regulator | Registration Category | Status Date | Registration Status | Approval Date |
|---|---|---|---|---|
| FINRA | GS | 02/14/1990 | TERMED | 08/22/1989 |
| IL | AG | 02/14/1990 | TERMED | 12/11/1989 |
| KY | AG | 02/14/1990 | TERMED | 01/08/1990 |
| NJ | AG | 02/14/1990 | TERMED | 09/06/1989 |
| NY | AG | 02/14/1990 | TERMED | 08/30/1989 |
| OH | AG | 02/14/1990 | TERMED | 09/21/1989 |
| PA | AG | 02/14/1990 | TERMED | 09/06/1989 |

From   01/13/1989  To   09/07/1989  FIRST INVESTORS CORPORATION(305)
**Reason for Termination**   Voluntary
**Termination Comment**

| Regulator | Registration Category | Status Date | Registration Status | Approval Date |
|---|---|---|---|---|
| FINRA | IR | 09/20/1989 | TERMED | 08/22/1989 |
| OH | AG | 09/20/1989 | TERMED | 08/23/1989 |

---

CRD® or IARD(TM) System        Current As Of:   04/09/2019
Snapshot - Individual
CRD® or IARD(TM) System Report provided to:   MEMBERREG
Request Submitted:   4/10/2019 11:15:08 AM                              Page 9 of 30

---

**Individual    1927084 - FICETO, TODD MICHAEL**

---

**Administrative Information**
**Professional Designations**

<<No Professional Designations found for this Individual.>>

---

**Employment History**

| From | 05/1995 | To | Present | Name | VMR CAPITAL MARKETS US |
|---|---|---|---|---|---|
| | | | | Location | LOS ANGELES, CA, United States |
| | | | | Position | PRESIDENT - PRESIDENT |
| | | | | Investment Related | Yes |

| From | 10/2002 | To | 03/2003 | Name | TODD MICHAEL ASSET MANAGEMENT, LLC |
|---|---|---|---|---|---|
| | | | | Location | LOS ANGELES, CA, United States |
| | | | | Position | MEMBER |
| | | | | Investment Related | Yes |

| From | 02/1996 | To | 03/1996 | Name | BIRCHTREE FINANCIAL SERVICES, INC. |
|---|---|---|---|---|---|
| | | | | Location | LOS ANGELES, CA, United States |
| | | | | Position | NOT PROVIDED |
| | | | | Investment Related | Yes |

| From | 05/1995 | To | 12/1995 | Name | BROKERS TRANSACTION SERVICES, INC. |
|---|---|---|---|---|---|
| | | | | Location | DALLAS, TX, United States |
| | | | | Position | NOT PROVIDED |
| | | | | Investment Related | Yes |

| From | 11/1994 | To | 04/1995 | Name | SMITH, BENTON & HUGHES, INC. |
|---|---|---|---|---|---|
| | | | | Location | LOS ANGELES, CA, United States |
| | | | | Position | OTHER - STOCK BROKER |
| | | | | Investment Related | Yes |

| From | 03/1994 | To | 11/1994 | Name | PACIFIC CORTEZ SECURITIES INCORPORATED |
|---|---|---|---|---|---|
| | | | | Location | MARINA DEL REY, CA, United States |
| | | | | Position | OTHER - STOCK BROKER |
| | | | | Investment Related | Yes |

| From | 08/1993 | To | 03/1994 | Name | BURNETT, GREY & CO., INC. |
|---|---|---|---|---|---|
| | | | | Location | SAN DIEGO, CA, United States |
| | | | | Position | OTHER - STOCK BROKER |
| | | | | Investment Related | Yes |

| From | 01/1993 | To | 08/1993 | Name | BURNETT GREY & CO INC. |
|---|---|---|---|---|---|
| | | | | Location | MARINA DEL REY, CA, United States |
| | | | | Position | OTHER - BR. MANAGER |

---

CRD® or IARD(TM) System     Current As Of:   04/09/2019
Snapshot - Individual
CRD® or IARD(TM) System Report provided to:   MEMBERREG
Request Submitted:   4/10/2019 11:15:08 AM                                 Page 10 of 30

---

**Individual     1927084 - FICETO, TODD MICHAEL**

---

**Administrative Information**
**Employment History**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  |  | **Investment Related** | No |
| From | 09/1992 | To | 01/1993 | **Name** | FIRST AMERICAN BALTIMORE SECURITIES |
|  |  |  |  | **Location** | MARINA DEL REY, CA, United States |
|  |  |  |  | **Position** | OTHER - BRANCH MANAGER |
|  |  |  |  | **Investment Related** | No |
| From | 03/1992 | To | 09/1992 | **Name** | FIRST AMERICAN BILTMORE SECURITIES, INC. |
|  |  |  |  | **Location** | CINCINNATI, OH, United States |
|  |  |  |  | **Position** | OTHER - BRANCH MANAGER |
|  |  |  |  | **Investment Related** | Yes |
| From | 10/1991 | To | 03/1992 | **Name** | CORPORATE SECURITIES GROUP, INC. |
|  |  |  |  | **Location** | CINCINNATI, OH, United States |
|  |  |  |  | **Position** | OTHER - STOCK BROKER |
|  |  |  |  | **Investment Related** | Yes |
| From | 10/1990 | To | 10/1991 | **Name** | ROBERT TODD FINANCIAL CORP. |
|  |  |  |  | **Location** | CINCINNATI, OH, United States |
|  |  |  |  | **Position** | OTHER - BRANCH MANAGER |
|  |  |  |  | **Investment Related** | Yes |
| From | 01/1990 | To | 11/1990 | **Name** | ROBERT TODD FINANCIAL CORP |
|  |  |  |  | **Location** | GARDEN CITY, NY, United States |
|  |  |  |  | **Position** | OTHER - STOCK BROKER |
|  |  |  |  | **Investment Related** | No |
| From | 01/1990 | To | 05/1990 | **Name** | VANDERBILT SECURITIES, INC. |
|  |  |  |  | **Location** | NEW YORK, NY, United States |
|  |  |  |  | **Position** | NOT PROVIDED |
|  |  |  |  | **Investment Related** | Yes |
| From | 06/1989 | To | 01/1990 | **Name** | J. T. MORAN & CO., INC. |
|  |  |  |  | **Location** | GARDEN CITY, NY, United States |
|  |  |  |  | **Position** | OTHER - STOCK BROKER |
|  |  |  |  | **Investment Related** | Yes |
| From | 01/1989 | To | 09/1989 | **Name** | FIRST INVESTORS CORPORATION |
|  |  |  |  | **Location** | COLUMBUS, OH, United States |
|  |  |  |  | **Position** | NOT PROVIDED |
|  |  |  |  | **Investment Related** | Yes |

---

CRD® or IARD(TM) System          Current As Of:   04/09/2019
Snapshot - Individual
CRD® or IARD(TM) System Report provided to:   MEMBERREG
Request Submitted:   4/10/2019 11:15:08 AM                                    Page 11 of 30

---

**Individual     1927084 - FICETO, TODD MICHAEL**

---

**Administrative Information**
**Office of Employment History**

From      05/1995      To    09/2009

**Name**     HUNTER WORLD MARKETS, INC.(38755)

**Independent Contractor**     No

**Office of Employment Address**

| CRD Branch# | Branch Code# | Firm Billing Code | Registered Location? | Private Residence? | Address Start Date | Address End Date | Type of Office |
|---|---|---|---|---|---|---|---|
| 207994 | | | Yes | No | 05/01/1995 | 09/29/2009 | Located At |
| | | **Address** 9300 WILSHIRE BLVD, PENTHOUSE SUITE BEVERLY HILLS, CA 90212 United States | | | | | |
| | | | No | No | 05/01/1995 | 05/01/1995 | Located At |
| | | **Address** 9300 WILSHIRE BLVD, PENTHOUSE SUITE BEVERLY HILLS, CA 90212 United States | | | | | |

From      10/2002      To    03/2003

**Name**     TODD MICHAEL ASSET MANAGEMENT,LLC(123814)

**Independent Contractor**     No

**Office of Employment Address**

| CRD Branch# | Branch Code# | Firm Billing Code | Registered Location? | Private Residence? | Address Start Date | Address End Date | Type of Office |
|---|---|---|---|---|---|---|---|
| | | | No | No | 10/01/2002 | 03/26/2003 | Located At |
| | | **Address** 1901 AVENUE OF THE STARS, #1950 LOS ANGELES, CA 90067-4308 United States | | | | | |

From      02/1996      To    03/1996

**Name**     BIRCHTREE FINANCIAL SERVICES, INC.(15014)

**Independent Contractor**     No

**Office of Employment Address**

| CRD Branch# | Branch Code# | Firm Billing Code | Registered Location? | Private Residence? | Address Start Date | Address End Date | Type of Office |
|---|---|---|---|---|---|---|---|
| | | | No | No | 02/15/1996 | 03/01/1996 | Located At |
| | | **Address** 1900 AVENUE OF THE STARS #755 LOS ANGELES, CA 90067 United States | | | | | |

From      05/1995      To    12/1995

**Name**     BROKERS TRANSACTION SERVICES, INC.(17587)

**Independent Contractor**     No

**Office of Employment Address**

| CRD Branch# | Branch Code# | Firm Billing Code | Registered Location? | Private Residence? | Address Start Date | Address End Date | Type of Office |
|---|---|---|---|---|---|---|---|
| | | | No | No | 05/15/1995 | 12/13/1995 | Located At |

---

**CRD® or IARD(TM) System Report -- See notice regarding CRD Data on cover page.**
Exhibit 508
Page 11 of 30

CRD® or IARD(TM) System          Current As Of:   04/09/2019
Snapshot - Individual
CRD® or IARD(TM) System Report provided to:   MEMBERREG
Request Submitted:   4/10/2019 11:15:08 AM                                          Page 12 of 30

---

**Individual    1927084 - FICETO, TODD MICHAEL**

---

**Administrative Information**
**Office of Employment History**
   **Office of Employment Address**
      Address  1201 ELM STREET STE 4300
             DALLAS, TX  75270-2180  United States

From     11/1994     To   04/1995

Name     SMITH, BENTON & HUGHES, INC.(20877)

Independent Contractor     No

   **Office of Employment Address**

| CRD Branch# | Branch Code# | Firm Billing Code | Registered Location? | Private Residence? | Address Start Date | Address End Date | Type of Office |
|---|---|---|---|---|---|---|---|
| | | | No | No | 11/01/1994 | 04/01/1995 | Located At |

      Address  10850 WILSHIRE BLVD #1170
             LOS ANGELES, CA  90024  United States

From     03/1994     To   11/1994

Name     LA JOLLA CAPITAL CORPORATION(24341)

Independent Contractor     No

   **Office of Employment Address**

| CRD Branch# | Branch Code# | Firm Billing Code | Registered Location? | Private Residence? | Address Start Date | Address End Date | Type of Office |
|---|---|---|---|---|---|---|---|
| | | | No | No | 03/09/1994 | 11/07/1994 | Located At |

      Address  330 WASHINGTON BLVD #507
             MARINA DEL REY, CA  90292  United States

From     08/1993     To   03/1994

Name     BURNETT, GREY & CO., INC.(23430)

Independent Contractor     No

   **Office of Employment Address**

| CRD Branch# | Branch Code# | Firm Billing Code | Registered Location? | Private Residence? | Address Start Date | Address End Date | Type of Office |
|---|---|---|---|---|---|---|---|
| | | | No | No | 08/01/1993 | 03/01/1994 | Located At |

      **Address**
             SAN DIEGO, CA    United States

From     03/1992     To   09/1992

Name     FIRST AMERICAN BILTMORE SECURITIES, INC.(17585)

Independent Contractor     No

   **Office of Employment Address**

| CRD Branch# | Branch Code# | Firm Billing Code | Registered Location? | Private Residence? | Address Start Date | Address End Date | Type of Office |
|---|---|---|---|---|---|---|---|

---

CRD® or IARD(TM) System          Current As Of:   04/09/2019
Snapshot - Individual
CRD® or IARD(TM) System Report provided to:   MEMBERREG
Request Submitted:   4/10/2019 11:15:08 AM                                    **Page 13 of 30**

---

**Individual     1927084 - FICETO, TODD MICHAEL**

---

**Administrative Information**
**Office of Employment History**
    **Office of Employment Address**

| | | | No | No | 03/01/1992 | 09/01/1992 | Located At |
|---|---|---|---|---|---|---|---|
| | **Address** | | CINCINNATI, OH   United States | | | | |

From     10/1991     To     03/1992

Name     CORPORATE SECURITIES GROUP, INC.(11025)

Independent Contractor     No

    **Office of Employment Address**

| CRD Branch# | Branch Code# | Firm Billing Code | Registered Location? | Private Residence? | Address Start Date | Address End Date | Type of Office |
|---|---|---|---|---|---|---|---|
| | | | No | No | 10/01/1991 | 03/01/1992 | Located At |
| | **Address** 8044 MONTGOMERY RD STE 254 | | | | | | |
| | CINCINNATI, OH   45202   United States | | | | | | |

From     10/1990     To     10/1991

Name     ROBERT TODD FINANCIAL CORP.(7423)

Independent Contractor     No

    **Office of Employment Address**

| CRD Branch# | Branch Code# | Firm Billing Code | Registered Location? | Private Residence? | Address Start Date | Address End Date | Type of Office |
|---|---|---|---|---|---|---|---|
| | | | No | No | 10/01/1990 | 10/01/1991 | Located At |
| | **Address** 8044 MONTGOMERY BLVD | | | | | | |
| | CINCINNATI, OH   45236   United States | | | | | | |

From     01/1990     To     05/1990

Name     VANDERBILT SECURITIES, INC.(14280)

Independent Contractor     No

    **Office of Employment Address**

| CRD Branch# | Branch Code# | Firm Billing Code | Registered Location? | Private Residence? | Address Start Date | Address End Date | Type of Office |
|---|---|---|---|---|---|---|---|
| | | | No | No | 01/23/1990 | 05/10/1990 | Located At |
| | **Address** 43 BROAD ST | | | | | | |
| | NEW YORK, NY   10004   United States | | | | | | |

From     06/1989     To     01/1990

Name     J. T. MORAN & CO., INC.(15655)

Independent Contractor     No

    **Office of Employment Address**

---

CRD® or IARD(TM) System          **Current As Of:**   04/09/2019
Snapshot - Individual
CRD® or IARD(TM) System Report provided to:   MEMBERREG
Request Submitted:   4/10/2019 11:15:08 AM                              Page 14 of 30

---

**Individual**   1927084 - FICETO, TODD MICHAEL

---

## Administrative Information
### Office of Employment History
#### Office of Employment Address

| CRD Branch# | Branch Code# | Firm Billing Code | Registered Location? | Private Residence? | Address Start Date | Address End Date | Type of Office |
|---|---|---|---|---|---|---|---|
| | | | No | No | 06/06/1989 | 01/23/1990 | Located At |

**Address** 107 CHARLES LINDBERGH BLVD
GARDEN CITY, NY  11530  United States

From   01/1989   To   09/1989

**Name**   FIRST INVESTORS CORPORATION(305)

**Independent Contractor**   No

#### Office of Employment Address

| CRD Branch# | Branch Code# | Firm Billing Code | Registered Location? | Private Residence? | Address Start Date | Address End Date | Type of Office |
|---|---|---|---|---|---|---|---|
| | | | No | No | 01/13/1989 | 09/07/1989 | Located At |

**Address** 4284 NORTH HIGH STREET
COLUMBUS, OH  43214  United States

---

### Other Business
<<No Other Business found for this Individual.>>

---

### Exam Appointments
<<No Exam Appointments found for this Individual.>>

---

### Exam History

| Exam | Enrollment ID | Exam Status | Status Date | Exam Date | Grade | Score | Window Dates | Exam Validity |
|---|---|---|---|---|---|---|---|---|
| S4 | 19727009 | Window Expired | 01/04/2001 | | | | 08/25/2000-12/23/2000 | N/A |
| S6 | 19727014 | Official Result | 02/21/1989 | 02/21/1989 | Failed | 68 | - | N/A |
| S7 | 19727018 | Official Result | 08/19/1989 | 08/19/1989 | Passed | | - | Expired |
| S24 | 19727002 | Official Result | 12/27/1995 | 12/27/1995 | Passed | | - | Expired |
| S27 | 19727008 | Window Expired | 05/05/2005 | | | | 01/04/2005-05/04/2005 | N/A |
| S27 | 19727007 | Window Expired | 02/20/1998 | | | 0 | - | N/A |
| S27 | 19727006 | Window Expired | 04/04/1997 | | | 0 | - | N/A |
| S27 | 19727005 | Window Expired | 07/25/1996 | | | 0 | - | N/A |
| S27 | 19727004 | Window Expired | 02/07/1996 | | | 0 | - | N/A |
| S27 | 19727003 | Window Expired | 09/09/1995 | | | 0 | - | N/A |
| S55 | 19727013 | Official Result | 11/27/2000 | 11/24/2000 | Passed | | 10/28/2000- | Expired |

---

**CRD® or IARD(TM) System Report -- See notice regarding CRD Data on cover page.**

Exhibit 608

**CRD® or IARD(TM) System      Current As Of:   04/09/2019**
**Snapshot - Individual**
**CRD® or IARD(TM) System Report provided to:    MEMBERREG**
**Request Submitted:    4/10/2019 11:15:08 AM                                          Page 15 of 30**

**Individual      1927084 - FICETO, TODD MICHAEL**

**Administrative Information**
**Exam History**

| Exam | Enrollment ID | Exam Status | Status Date | Exam Date | Grade | Score | Window Dates 02/25/2001 | Exam Validity |
|------|---------------|-------------|-------------|-----------|-------|-------|-------------------------|---------------|
| S63 | 19727015 | Official Result | 08/28/1989 | 08/28/1989 | Passed | | - | Expired |
| S65 | 19727016 | Withdraw | 05/15/2002 | | | | - | N/A |
| S86 | 19727019 | Window Expired | 04/05/2005 | | | | 05/21/2004-04/04/2005 | N/A |
| S87 | 19727020 | Window Expired | 04/05/2005 | | | | 05/21/2004-04/04/2005 | N/A |

**CE Regulatory Element Status**
**Current CE Status    2YEARTERMED**
**CE Base Date**

**CE Appointments**

<<No CE Appointments found for this Individual.>>

**Current CE**

<<No Current CE found for this Individual.>>

**Next CE**

<<No Next CE found for this Individual.>>

**CE Directed Sequence History**

| Source | Type of Penalty | Date of Action | Effective Date |
|--------|-----------------|----------------|----------------|
| FINRA | SEQUENCE | 09/24/2003 | 01/16/2005 |
| FINRA | SEQUENCE | 06/03/2002 | 07/18/2002 |
| FINRA | SEQUENCE | 02/16/1996 | 04/01/1996 |

**Inactive CE History Dates**

| From | 05/16/2010 | To | 09/30/2011 |
|------|------------|----|-----------:|
| From | 07/30/2001 | To | 08/08/2001 |

**Previous CE Requirement Status**

| Requirement Type | Enrollment ID | Session | Status | Status Date | Window Dates | Result |
|------------------|---------------|---------|--------|-------------|--------------|--------|
| Anniversary | 31900407 | 201 | CEINACTIVE | 05/16/2010 | 01/16/2010-05/15/2010 | |
| Anniversary | 31900407 | 201 | REQUIRED | 01/18/2010 | 01/16/2010-05/15/2010 | |
| Anniversary | 30883751 | 201 | SATISFIED | 05/08/2007 | 01/16/2007-05/15/2007 | 05/08/2007 - CMPLT |
| Anniversary | 30883751 | 201 | REQUIRED | 01/17/2007 | 01/16/2007-05/15/2007 | |
| Directed Sequence | 30083823 | 201 | SATISFIED | 05/04/2005 | 01/16/2005-05/15/2005 | 05/04/2005 - CMPLT |
| Directed Sequence | 30083823 | 201 | REQUIRED | 01/17/2005 | 01/16/2005- | |

CRD® or IARD(TM) System          Current As Of:   04/09/2019
Snapshot - Individual
CRD® or IARD(TM) System Report provided to:   MEMBERREG
Request Submitted:   4/10/2019 11:15:08 AM                          Page 16 of 30

**Individual    1927084 - FICETO, TODD MICHAEL**

**Administrative Information**
**Previous CE Requirement Status**

| Requirement Type | Enrollment ID | Session | Status | Status Date | Window Dates | Result |
|---|---|---|---|---|---|---|
| | | | | | 05/15/2005 | |
| Anniversary | 29938302 | 201 | SATISFIED | 10/26/2004 | 07/18/2004-11/14/2004 | 10/26/2004 - CMPLT |
| Anniversary | 29938302 | 201 | REQUIRED | 07/19/2004 | 07/18/2004-11/14/2004 | |
| Directed Sequence | 29354924 | 201 | SATISFIED | 11/06/2002 | 07/18/2002-11/14/2002 | 11/06/2002 - CMPLT |
| Directed Sequence | 29354924 | 201 | REQUIRED | 07/18/2002 | 07/18/2002-11/14/2002 | |
| Anniversary | 29034972 | 201 | SATISFIED | 08/08/2001 | 04/01/2001-07/29/2001 | 08/08/2001 - CMPLT |
| Anniversary | 29034972 | 201 | CEINACTIVE | 07/30/2001 | 04/01/2001-07/29/2001 | |
| Anniversary | 29034972 | 201 | REQUIRED | 04/01/2001 | 04/01/2001-07/29/2001 | |
| Anniversary | 28365541 | 201 | | 07/29/1998 | 04/01/1998-07/29/1998 | 07/29/1998 - CMPLT |
| Anniversary | 28365541 | 201 | SATISFIED | 07/29/1998 | 04/01/1998-07/29/1998 | |
| Directed Sequence | 28037893 | 101 | | 08/14/1996 | 04/01/1996-08/17/1996 | 08/14/1996 - CMPLT |
| Directed Sequence | 28037893 | 101 | | 04/19/1996 | 04/01/1996-08/17/1996 | |
| Anniversary | 27890384 | 101 | | | 08/22/1994-12/19/1994 | |
| Anniversary | 27666673 | 101 | | | 08/22/1991-12/19/1991 | |

**Filing History**

| Date | Type | Submitted by |
|---|---|---|
| 09/17/2013 | U6 CRD Individual | United States Securities and Exchange Commission |
| 03/02/2011 | U6 CRD Individual | United States Securities and Exchange Commission |
| 10/01/2009 | U5 Full | HUNTER WORLD MARKETS, INC. (38755) |
| 08/19/2009 | BR Filing | HUNTER WORLD MARKETS, INC. (38755) |
| 06/25/2009 | U4 Amendment | HUNTER WORLD MARKETS, INC. (38755) |
| 04/29/2008 | U4 Amendment | HUNTER WORLD MARKETS, INC. (38755) |
| 01/28/2008 | U4 Amendment | HUNTER WORLD MARKETS, INC. (38755) |
| 06/20/2007 | U4 Amendment | HUNTER WORLD MARKETS, INC. (38755) |
| 03/08/2007 | U4 Amendment | HUNTER WORLD MARKETS, INC. (38755) |
| 07/29/2006 | U4 Conversion | HUNTER WORLD MARKETS, INC. (38755) |
| 06/22/2006 | U4 Amendment | HUNTER WORLD MARKETS, INC. (38755) |
| 02/06/2006 | U4 Amendment | HUNTER WORLD MARKETS, INC. (38755) |
| 12/16/2005 | BR Filing | HUNTER WORLD MARKETS, INC. (38755) |
| 12/02/2005 | U4 Amendment | HUNTER WORLD MARKETS, INC. (38755) |

**CRD® or IARD(TM) System Report -- See notice regarding CRD Data on cover page.**

Exhibit 508
Page 16 of 30

CRD® or IARD(TM) System       Current As Of:    04/09/2019
Snapshot - Individual
CRD® or IARD(TM) System Report provided to:    MEMBERREG
Request Submitted:    4/10/2019 11:15:08 AM                                Page 17 of 30

**Individual    1927084 - FICETO, TODD MICHAEL**

**Administrative Information**
**Filing History**

| Date | Type | Submitted by |
|------|------|--------------|
| 04/18/2005 | U4 Amendment | HUNTER WORLD MARKETS, INC. (38755) |
| 03/02/2005 | U4 Amendment | HUNTER WORLD MARKETS, INC. (38755) |
| 01/25/2005 | U6 CRD Individual | National Association of Securities Dealers |
| 01/12/2005 | U4 Amendment | HUNTER WORLD MARKETS, INC. (38755) |
| 01/07/2005 | U6 CRD Individual | National Association of Securities Dealers |
| 01/05/2005 | U4 Amendment | HUNTER WORLD MARKETS, INC. (38755) |
| 01/03/2005 | U4 Amendment | HUNTER WORLD MARKETS, INC. (38755) |
| 12/16/2004 | U4 Amendment | HUNTER WORLD MARKETS, INC. (38755) |
| 12/13/2004 | U6 CRD Individual | National Association of Securities Dealers |
| 05/20/2004 | U4 Amendment | HUNTER WORLD MARKETS, INC. (38755) |
| 05/20/2004 | U4 Amendment | HUNTER WORLD MARKETS, INC. (38755) |
| 04/12/2004 | U4 Amendment | HUNTER WORLD MARKETS, INC. (38755) |
| 03/19/2004 | U4 Amendment | HUNTER WORLD MARKETS, INC. (38755) |
| 12/12/2003 | U4 Amendment | HUNTER WORLD MARKETS, INC. (38755) |
| 10/27/2003 | U6 CRD Individual | National Association of Securities Dealers |
| 09/30/2003 | U6 CRD Individual | National Association of Securities Dealers |
| 07/22/2003 | U4 Amendment | HUNTER WORLD MARKETS, INC. (38755) |
| 02/04/2003 | U4 Amendment | HUNTER WORLD MARKETS, INC. (38755) |
| 01/22/2003 | U4 Amendment | HUNTER WORLD MARKETS, INC. (38755) |
| 12/10/2002 | U5 Partial | HUNTER WORLD MARKETS, INC. (38755) |
| 12/10/2002 | U4 Dual | TODD MICHAEL ASSET MANAGEMENT,LLC (123814) |
| 11/27/2002 | U6 CRD Individual | National Association of Securities Dealers |
| 09/26/2002 | U4 Amendment | HUNTER WORLD MARKETS, INC. (38755) |
| 09/05/2002 | U5 Partial | HUNTER WORLD MARKETS, INC. (38755) |
| 08/23/2002 | U4 Amendment | HUNTER WORLD MARKETS, INC. (38755) |
| 08/09/2002 | U4 Amendment | HUNTER WORLD MARKETS, INC. (38755) |
| 06/13/2002 | U4 Amendment | HUNTER WORLD MARKETS, INC. (38755) |
| 06/11/2002 | U6 CRD Individual | National Association of Securities Dealers |
| 05/15/2002 | U4 Amendment | HUNTER WORLD MARKETS, INC. (38755) |
| 04/08/2002 | U4 RA Transition | HUNTER WORLD MARKETS, INC. (38755) |
| 03/26/2002 | U4 Amendment | HUNTER WORLD MARKETS, INC. (38755) |
| 09/04/2001 | U5 Amendment | FINRA |
| 08/27/2001 | U4 Amendment | HUNTER WORLD MARKETS, INC. (38755) |
| 12/12/2000 | U4 Amendment | HUNTER WORLD MARKETS, INC. (38755) |
| 10/03/2000 | U4 Amendment | HUNTER WORLD MARKETS, INC. (38755) |
| 08/24/2000 | U4 Amendment | HUNTER WORLD MARKETS, INC. (38755) |
| 07/07/1999 | U6 CRD Individual | National Association of Securities Dealers |
| 07/07/1999 | U5 Conversion | |
| 07/06/1999 | U4 Conversion | HUNTER WORLD MARKETS, INC. (38755) |
| 07/05/1999 | U5 Conversion | HUNTER WORLD MARKETS, INC. (38755) |
| 07/05/1999 | U4 Conversion | HUNTER WORLD MARKETS, INC. (38755) |
| 07/05/1999 | U5 Conversion | BIRCHTREE FINANCIAL SERVICES LLC (15014) |

CRD® or IARD(TM) System        Current As Of:    04/09/2019
Snapshot - Individual
CRD® or IARD(TM) System Report provided to:    MEMBERREG
Request Submitted:    4/10/2019 11:15:08 AM                          Page 18 of 30

**Individual    1927084 - FICETO, TODD MICHAEL**

**Administrative Information**
**Filing History**

| Date | Type | Submitted by |
|------|------|--------------|
| 07/05/1999 | U4 Conversion | BIRCHTREE FINANCIAL SERVICES LLC (15014) |
| 07/05/1999 | U5 Conversion | HILLTOP SECURITIES INDEPENDENT NETWORK INC. (17587) |
| 07/05/1999 | U4 Conversion | HILLTOP SECURITIES INDEPENDENT NETWORK INC. (17587) |
| 07/05/1999 | U5 Conversion | SMITH, BENTON & HUGHES, INC. (20877) |
| 07/05/1999 | U4 Conversion | SMITH, BENTON & HUGHES, INC. (20877) |
| 07/05/1999 | U5 Conversion | PACIFIC CORTEZ SECURITIES INCORPORATED (24341) |
| 07/05/1999 | U4 Conversion | PACIFIC CORTEZ SECURITIES INCORPORATED (24341) |
| 07/05/1999 | U5 Conversion | BURNETT, GREY & CO., INC. (23430) |
| 07/05/1999 | U4 Conversion | BURNETT, GREY & CO., INC. (23430) |
| 07/05/1999 | U5 Conversion | FIRST AMERICAN BILTMORE SECURITIES, INC. (17585) |
| 07/05/1999 | U4 Conversion | FIRST AMERICAN BILTMORE SECURITIES, INC. (17585) |
| 07/05/1999 | U5 Conversion | WELLS FARGO ADVISORS FINANCIAL NETWORK, LLC (11025) |
| 07/05/1999 | U4 Conversion | WELLS FARGO ADVISORS FINANCIAL NETWORK, LLC (11025) |
| 07/05/1999 | U5 Conversion | ROBERT TODD FINANCIAL CORP. (7423) |
| 07/05/1999 | U4 Conversion | ROBERT TODD FINANCIAL CORP. (7423) |
| 07/05/1999 | U5 Conversion | VANDERBILT SECURITIES, INC. (14280) |
| 07/05/1999 | U4 Conversion | VANDERBILT SECURITIES, INC. (14280) |
| 07/05/1999 | U5 Conversion | J. T. MORAN & CO., INC. (15655) |
| 07/05/1999 | U4 Conversion | J. T. MORAN & CO., INC. (15655) |
| 07/05/1999 | U5 Conversion | FORESTERS FINANCIAL SERVICES, INC. (305) |
| 07/05/1999 | U4 Conversion | FORESTERS FINANCIAL SERVICES, INC. (305) |

CRD® or IARD(TM) System          Current As Of:  04/09/2019
Snapshot - Individual
CRD® or IARD(TM) System Report provided to:   MEMBERREG
Request Submitted:   4/10/2019 11:15:08 AM                    Page 19 of 30

**Individual     1927084 - FICETO, TODD MICHAEL**

**Reportable Events**

**Number of Reportable Events**

| | |
|---|---|
| **Bankruptcy** | 0 |
| **Bond** | 0 |
| **Civil Judicial** | 1 |
| **Criminal** | 0 |
| **Customer Complaint** | 0 |
| **Internal Review** | 1 |
| **Investigation** | 0 |
| **Judgment/Lien** | 0 |
| **Regulatory Action** | 3 |
| **Termination** | 0 |

| | | | |
|---|---|---|---|
| **Occurrence#** | 162745 | **Disclosure Type** | Regulatory Action |
| **FINRA Public Disclosable** | Yes | **Reportable** | Yes |
| **Material Difference in Disclosure** | No | | |

| | | | |
|---|---|---|---|
| **Filing ID** | 62087 | **Form (Form Version)** | U4 (08/1999) |
| **Filing Date** | 07/06/1999 | | |
| **Source** | 38755 - HUNTER WORLD MARKETS, INC. | | |
| **Disclosure Questions Answered** | | | |

**Regulatory Action DRP**                    **DRP Version**   10/2005

1. Regulatory action initiated by:   NASD

2. Principal sanction:

   Other sanction(s):

3. Date Initiated/Explanation:   02/16/1996

4. Docket/Case#:   C02960005

5. Employing firm:

6. Principal product type:

   Other product type(s):

7. Allegation(s):   VIOLATION OF PENNY STOCK RULE

8. Current status:   Final

9. Appealed to:

10. Resolution:   Acceptance, Waiver & Consent(AWC)

11. Resolution date/Explanation:   02/16/1996

12. A. Resolution detail:   Monetary/Fine Sanction (Amount: $9,541.00), Suspension Sanction, Censure Sanction

---

**CRD® or IARD(TM) System Report -- See notice regarding CRD Data on cover page.**
Exhibit 608
Page 19 of 30

CRD® or IARD(TM) System          Current As Of:  04/09/2019
Snapshot - Individual
CRD® or IARD(TM) System Report provided to:   MEMBERREG
Request Submitted:   4/10/2019 11:15:08 AM                                    Page 20 of 30

---

Individual    1927084 - FICETO, TODD MICHAEL
Reportable Events

### Regulatory Action DRP                     DRP Version   10/2005

B. Other sanction(s) ordered:

C. Sanction detail:            AWC-AND TO PAY FINE. ($2500.00 + REPAY
                               COMMISSIONS OF $7155.75. PAYMENT OF 25% OF TOTAL HAS BEEN
                               PAID
                               AND BALANCE WILL BE PAID IN MONTHLY INSTALLMENTS OF $500.00)
                               CANNOT RECOMEND PANNY STOCKS FOR TWO YEARS

13. Comment:                   ENTERED INTO AWC AND AGREED TO PAY FINE

Filing ID           163891                Form (Form Version)    U6 (08/1999)
Filing Date         07/07/1999
Source              FINRA
Disclosure Questions Answered

### Regulatory Action DRP                     DRP Version   10/2005

1. Regulatory action initiated by:   NATIONAL ASSOCIATION OF SECURITIES DEALERS, INC.

2. Principal sanction:

   Other sanction(s):

3. Date Initiated/Explanation:       02/16/1996

4. Docket/Case#:                     C02960005

5. Employing firm:

6. Principal product type:

   Other product type(s):

7. Allegation(s):

8. Current status:                   Final

9. Appealed to:

10. Resolution:                      Acceptance, Waiver & Consent(AWC)

11. Final order:

12. Resolution date/Explanation:     02/16/1996

13. A. Resolution detail:            Monetary/Fine Sanction (Amount: $9,541.00), Suspension Sanction,
                                     Censure Sanction

    B. Other sanction(s) ordered:

    C. Sanction detail:

14. Comment:                         ON FEBRUARY 16, 1996, DISTRICT NO. 2 NOTIFIED RESPONDENT
                                     TODD M. FICETO THAT THE LETTER OF ACCEPTANCE, WAIVER AND
                                     CONSENT NO. C02960005 WAS ACCEPTED; THEREFORE, HE IS

---

CRD® or IARD(TM) System        Current As Of:   04/09/2019
Snapshot - Individual
CRD® or IARD(TM) System Report provided to:   MEMBERREG
Request Submitted:   4/10/2019 11:15:08 AM                                    Page 21 of 30

---

**Individual   1927084 - FICETO, TODD MICHAEL**
**Reportable Events**

### Regulatory Action DRP                    DRP Version   10/2005

CENSURED,
FINED $9,541, AND SUSPENDED FROM RECOMMENDING ANY TRANSACTIONS
IN PENNY STOCKS AS THE TERM IS DEFINED IN SEC RULE 3a51-1 FOR
TWO YEARS - (ARTICLE III, SECTION 1 OF THE RULES OF FAIR PRACTICE - RESPONDENT FICETO EFFECTED 18 TRANSACTIONS IN A
PENNY STOCK WHICH AMOUNTED TO APPROXIMATELY $36,500 AND IN
CONNECTION WITH SUCH TRANSACTIONS, FAILED TO: PROVIDE TO EACH
CUSTOMER A DOCUMENT CONTAINING THE INFORMATION SET FORTH IN THE
PENNY STOCK RISK DISCLOSURE DOCUMENT; DISCLOSE TO EACH CUSTOMER
THE INSIDE BID AND OFFER QUOTATION AND THE NUMBER OF SHARES TO
WHICH THE BIDS AND OFFER APPLIED; DISCLOSE TO EACH CUSTOMER THE
AGGREGATE AMOUNT OF COMPENSATION HE RECEIVED IN CONNECTION WITH
SUCH TRANSACTIONS; AND, DELIVER TO EACH CUSTOMER A WRITTEN
SUITABILITY STATEMENT PREPARED IN ACCORDANCE WITH SEC RULE
15g-9).

THE SUSPENSION WILL COMMENCE WITH THE OPENING OF BUSINESS APRIL
15, 1996 AND WILL CONCLUDE APRIL 15, 1998.

**$9,541.00 FULLY PAID AS OF 8/8/97 [INTEREST-$531.74], INVOICE
#96-02-136**

| | | | |
|---|---|---|---|
| Occurrence# | 351644 | Disclosure Type | Internal Review |
| FINRA Public Disclosable | No | Reportable | Yes |
| Material Difference in Disclosure | No | | |

| | | | |
|---|---|---|---|
| Filing ID | 8652416 | Form (Form Version) | U5 (08/1999) |
| Filing Date | 09/04/2001 | | |
| Source | 17585 - FIRST AMERICAN BILTMORE SECURITIES, INC. | | |

**Disclosure Questions Answered**

### Internal Review DRP                    DRP Version   10/2005

Part I

1. Notice received from:

2. Date initiated/Explanation:

---

CRD® or IARD(TM) System Report -- See notice regarding CRD Data on cover page.

Exhibit 608
Page 21 of 30

CRD® or IARD(TM) System          Current As Of:   04/09/2019
Snapshot - Individual
CRD® or IARD(TM) System Report provided to:   MEMBERREG
Request Submitted:   4/10/2019 11:15:08 AM                          Page 22 of 30

---

Individual    1927084 - FICETO, TODD MICHAEL
**Reportable Events**

### Internal Review DRP                              DRP Version    10/2005

3. Details:                FOUND WE HAD INADEQUATE RECORDS WHICH WERE PART OF ONE
                           OF OUR BRANCH OFFICES. REQUESTED FORMS BE SENT. HAVE NOT
                           RECEIVED AFTER REPEATED REQUESTS. THIS RECURRED AFTER
                           INQUIRY ON STOCKS THAT HAD BEEN TRADED BY BROKERS AT THE
                           LOCATION.  CURRENT STATUS: WAITING FOR HIM TO RETURN
                           CUSTOMER FILES

4. Date concluded/ Explanation:

### Part II

Summary:

| | | | |
|---|---|---|---|
| **Occurrence#** | 1078636 | **Disclosure Type** | Regulatory Action |
| **FINRA Public Disclosable** | Yes | **Reportable** | Yes |
| **Material Difference in Disclosure** | No | | |

| | | | |
|---|---|---|---|
| **Filing ID** | 10117109 | **Form (Form Version)** | U4 (03/2002) |
| **Filing Date** | 06/13/2002 | | |
| **Source** | 38755 - HUNTER WORLD MARKETS, INC. | | |
| **Disclosure Questions Answered** | 14E(2) | | |

### Regulatory Action DRP                            DRP Version    10/2005

1. Regulatory action initiated by:   NASD REGUALTION, INC.

2. Principal sanction:

   Other sanction(s):

3. Date Initiated/Explanation:   05/14/2002

4. Docket/Case#:   C02020026

5. Employing firm:   VMR CAPITAL MARKETS US

6. Principal product type:   Equity - OTC

   Other product type(s):

7. Allegation(s):   WITHOUT ADMITTING OR DENYING THE ALLEGATIONS, TODD FICETO
                    CONSENTED TO THE ENTRY OF FINDINGS THAT ACTING THROUGH
                    HIS MEMBER FIRM, FAILED TO REPORT CUSTOMER COMPLAINTS TO
                    THE NASD; TODD FICETO ACTING THROUGH HIS MEMBER FIRM,
                    EXECUTED EQUITY SECURITY TRANSACTIONS WITHOUT BEING
                    REGISTERED AS AN EQUITY TRADER.

8. Current status:   Final

9. Appealed to:

10. Resolution:   Acceptance, Waiver & Consent(AWC)

11. Resolution date/Explanation:   06/03/2002

---

**CRD® or IARD(TM) System Report -- See notice regarding CRD Data on cover page.**

Exhibit 608
Page 22 of 30

CRD® or IARD(TM) System          Current As Of:   04/09/2019
Snapshot - Individual
CRD® or IARD(TM) System Report provided to:   MEMBERREG
Request Submitted:   4/10/2019 11:15:08 AM                    Page 23 of 30

---

Individual     1927084 - FICETO, TODD MICHAEL
Reportable Events

### Regulatory Action DRP                              DRP Version    10/2005

12. A. Resolution detail:              Monetary/Fine Sanction (Amount: $12,500.00), Censure Sanction

B. Other sanction(s)
ordered:

C. Sanction detail:                    CENSURED AND FINED $12,500 JOINTLY AND SEVERALLY.

13. Comment:

**Filing ID**        10103573                    **Form (Form Version)**    U6 (08/1999)
**Filing Date**      06/11/2002
**Source**           FINRA
**Disclosure Questions Answered**

### Regulatory Action DRP                              DRP Version    10/2005

1. Regulatory action initiated by:    NATIONAL ASSOCIATION OF SECURITIES DEALERS, INC.

2. Principal sanction:

Other sanction(s):

3. Date Initiated/Explanation:        06/03/2002
                                       EXACT DATE AWC INITIATED UNKNOWN

4. Docket/Case#:                      C02020026

5. Employing firm:                    VMR CAPITAL MARKETS US

6. Principal product type:            No Product

Other product type(s):

7. Allegation(s):                     NASD RULES 1031(A), 1032(F), 2110 AND 3070 - WITHOUT ADMITTING
                                       OR DENYING THE ALLEGATIONS,  RESPONDENT CONSENTED TO THE
                                       ENTRY OF FINDINGS THAT ACTING THROUGH HIS MEMBER FIRM,
                                       FICETO FAILED TO REPORT CUSTOMER COMPLAINTS TO THE NASD;
                                       FICETO ACTING THROUGH HIS MEMBER FIRM, EXECUTED EQUITY
                                       SECURITY TRANSACTIONS WITHOUT BEING REGISTERED AS AN
                                       EQUITY TRADER.

8. Current status:                    Final

9. Appealed to:

10. Resolution:                       Acceptance, Waiver & Consent(AWC)

11. Final order:

12. Resolution date/Explanation:      06/03/2002

13. A. Resolution detail:             Monetary/Fine Sanction (Amount: $12,500.00), Censure Sanction

B. Other sanction(s)
ordered:

C. Sanction detail:                   CENSURED AND FINED $12,500 JOINTLY AND SEVERALLY.

---

CRD® or IARD(TM) System        Current As Of:   04/09/2019
Snapshot - Individual
CRD® or IARD(TM) System Report provided to:   MEMBERREG
Request Submitted:   4/10/2019 11:15:08 AM                                  Page 24 of 30

---

**Individual     1927084 - FICETO, TODD MICHAEL**
**Reportable Events**

**Regulatory Action DRP**                          **DRP Version**   10/2005

14. Comment:

| | | | |
|---|---|---|---|
| **Occurrence#** | 1109681 | **Disclosure Type** | Regulatory Action |
| **FINRA Public Disclosable** | Yes | **Reportable** | Yes |
| **Material Difference in Disclosure** | No | | |

| | | | |
|---|---|---|---|
| **Filing ID** | 15026443 | **Form (Form Version)** | U4 (06/2003) |
| **Filing Date** | 03/02/2005 | | |
| **Source** | 38755 - HUNTER WORLD MARKETS, INC. | | |
| **Disclosure Questions Answered** | 14E(4),14E(2) | | |

**Regulatory Action DRP**                          **DRP Version**   10/2005

1. Regulatory action initiated by:   NATIONAL ASSOCIATION OF SECURITIES DELAERS, INC.

2. Principal sanction:

   Other sanction(s):

3. Date Initiated/Explanation:   11/19/2002

4. Docket/Case#:   C02020055

5. Employing firm:   VMR CAPITAL MARKETS US

6. Principal product type:   No Product

   Other product type(s):

7. Allegation(s):   NASD RULES 2110 AND 3010 - RESPONDENT ACTING ON BEHALF OF HIS MEMBER FIRM, FAILED TO TAKE APPROPRIATE ACTION TO SUPERVISE A NEW EMPLOYEE WHO EXCESSIVELY TRADED CUSTOMER ACCOUNTS.

8. Current status:   Final

9. Appealed to:

10. Resolution:   Decision

11. Resolution date/Explanation:   12/02/2004

12. A. Resolution detail:   Monetary/Fine Sanction (Amount: $40,000.00), Suspension Sanction, Censure Sanction

   B. Other sanction(s) ordered:

   C. Sanction detail:   NAC DECISION RENDERED DECEMBER 2, 2004, WHEREIN THE FINDINGS MADE ARE AFFIRMED AND THE SANCTIONS IMPOSED ARE MODIFIED, THEREFORE, RESPONDENT FICETO IS CENSURED, FINED $40,000, JOINTLY AND SEVERALLY, SUSPENDED FROM ASSOCIATION WITH ANY NASD MEMBER IN ALL SUPERVISORY CAPACITIES FOR 15 BUSINESS DAYS, AND ORDERED TO PAY $2,548.69 IN COSTS OF THE HEARING. DECISION BECOME FINAL JANUARY 6, 2005. THE

CRD® or IARD(TM) System        Current As Of:   04/09/2019
Snapshot - Individual
CRD® or IARD(TM) System Report provided to:   MEMBERREG
Request Submitted:   4/10/2019 11:15:08 AM                              Page 25 of 30

---

**Individual   1927084 - FICETO, TODD MICHAEL**

**Reportable Events**

**Regulatory Action DRP**                      **DRP Version**   10/2005

SUSPENSION EFFECTIVE WITH THE OPENING OF BUSINESS ON FEBRUARY 22, 2005, AND WILL CONCLUDE AT THE CLOSE OF BUSINES ON MARCH 14, 2005.

13. Comment:          HEARING PANEL DECISION RENDERED SEPTEMBER 24, 2003, WHEREIN RESPONDENT IS CENSURED AND FINED $25,000, JOINTLY AND SEVERALLY AND SUSPENDED FROM ASSOCIATION WITH ANY NASD MEMBER IN ALL SUPERVISORY CAPACITIES FOR 15 BUSINESS DAYS. THE HEARING PANEL ALSO ORDERED RESPONDENTS TO PAY THE $2,548.69 COSTS OF THE HEARING. ** APPEALED TO THE NAC ON 10/21/2003.

**Filing ID**        14857250                  **Form (Form Version)**   U6 (06/2003)
**Filing Date**      01/25/2005
**Source**           FINRA
**Disclosure Questions Answered**

**Regulatory Action DRP**                      **DRP Version**   10/2005

1. Regulatory action initiated by:   NASD

2. Principal sanction:

   Other sanction(s):

3. Date Initiated/Explanation:        11/19/2002

4. Docket/Case#:                      C02020055

5. Employing firm:                    VMR CAPITAL MARKETS US

6. Principal product type:            No Product

   Other product type(s):

7. Allegation(s):                     NASD RULES 2110 AND 3010 - RESPONDENT ACTING ON BEHALF OF HIS MEMBER FIRM, FAILED TO TAKE APPROPRIATE ACTION TO SUPERVISE A NEW EMPLOYEE WHO EXCESSIVELY TRADED CUSTOMER COMPLAINTS AND ACHIEVE COMPLIANCE WITH APPLICABLE NASD RULES.

8. Current status:                    Final

9. Appealed to:

10. Resolution:                       Decision

11. Final order:                      No

12. Resolution date/Explanation:      12/02/2004

13. A. Resolution detail:             Monetary/Fine Sanction (Amount: $40,000.00), Suspension Sanction, Censure Sanction

    B. Other sanction(s) ordered:

---

**CRD® or IARD(TM) System Report -- See notice regarding CRD Data on cover page.**

Exhibit 508
Page 25 of 30

**CRD® or IARD(TM) System**          **Current As Of:**   04/09/2019
**Snapshot - Individual**
**CRD® or IARD(TM) System Report provided to:**   MEMBERREG
**Request Submitted:**   4/10/2019 11:15:08 AM                      **Page 26 of 30**

---

| Individual | 1927084 - FICETO, TODD MICHAEL |
| --- | --- |

**Reportable Events**

**Regulatory Action DRP**                          **DRP Version**   10/2005

| C. Sanction detail: | NAC DECISION RENDERED DECEMBER 2, 2004, WHEREIN THE FINDINGS MADE ARE AFFIRMED  AND THE SANCTIONS IMPOSED ARE MODIFIED, THEREFORE, RESPONDENT FICETO IS CENSURED,FINED $40,000, JOINTLY AND SEVERALLY, SUSPENDED FROM ASSOCIATION WITH ANY NASD MEMBER IN ALL SUPERVISORY CAPACITIES FOR 15 BUSINESS DAYS, AND ORDERED TO PAY $2,548.69 IN COSTS OF THE HEARING. DECISION BECAME FINAL JANUARY 6, 2005. THE SUSPENSION EFFECTIVE WITH THE OPENING OF BUSINESS ON FEBRUARY 22, 2005, AND WILL CONCLUDE AT THE CLOSE OF BUSINESS ON MARCH 14, 2005. |
| 14. Comment: | HEARING PANEL DECISION RENDERED SEPTEMBER 24, 2003, WHEREIN RESPONDENT IS CENSURED AND FINED $25,000, JOINTLY AND SEVERALLY AND SUSPENDED FROM ASSOCIATION WITH ANY NASD MEMBER IN ALL SUPERVISORY CAPACITIES FOR 15 BUSINESS DAYS.  THE HEARING PANEL ALSO ORDERED RESPONDENTS TO PAY THE $2,548.69 COSTS OF THE HEARING. * APPEALED TO THE NAC ON 10/21/2003. |

| | | | |
| --- | --- | --- | --- |
| **Occurrence#** | 1551157 | **Disclosure Type** | Civil Judicial Action |
| **FINRA Public Disclosable** | No | **Reportable** | Yes |
| **Material Difference in Disclosure** | No | | |

| | | | |
| --- | --- | --- | --- |
| **Filing ID** | 35250146 | **Form (Form Version)** | U6 (05/2009) |
| **Filing Date** | 09/17/2013 | | |
| **Source** | United States Securities and Exchange Commission | | |

**Disclosure Questions Answered**

**Civil Judicial DRP**                          **DRP Version**   05/2009

| 1 A. Court action initiated by: | Securities and Exchange Commission |
| --- | --- |
| B. Name of party initiating the proceeding: | UNITED STATES SECURITIES AND EXCHANGE COMMISSION |
| 2. Relief sought: | Civil and Administrative  Penalty(ies)/Fine(s) Disgorgement Injunction Monetary Penalty other than Fines Other: PENNY STOCK BAR; OFFICER/DIRECTOR BAR |
| 3. Court action: | |
| A. Filing date/Explanation: | 02/24/2011 |
| B. Date notice/process was served/Explanation: | |
| 4. Product type(s): | Equity-OTC Penny Stock Other: HEDGE FUND |
| 5. Formal action brought in: | Federal Court |

---

**CRD® or IARD(TM) System Report -- See notice regarding CRD Data on cover page.**

Exhibit 508
Page 26 of 30

Individual    1927084 - FICETO, TODD MICHAEL

**Reportable Events**

Civil Judicial DRP                                    DRP Version   05/2009

A. Name of court:           UNITED STATES DISTRICT COURT FOR THE CENTRAL DISTRICT OF CALIFORNIA

B. Location of court:       CALIFORNIA

C. Docket/Case#:            11-CV-1637

6. Employing firm:          HUNTER WORLD MARKETS INC.; HUNTER ADVISORS, LLC

7. Allegation(s):           SEC LITIGATION RELEASE 21865, FEBRUARY 25, 2011: THE SECURITIES AND EXCHANGE COMMISSION ("COMMISSION") CHARGED TODD M. FICETO WITH BEING INVOLVED IN A SCHEME THAT MANIPULATED SEVERAL MICROCAP STOCKS AND GENERATED MORE THAN $63 MILLION IN ILLICIT PROCEEDS THROUGH STOCK SALES, COMMISSIONS AND SALES CREDITS.  THE COMMISSION ALLEGED THAT FICETO VIOLATED SECTION 17(A) OF THE SECURITIES ACT OF 1933 ("SECURITIES ACT"), SECTION 10(B) OF THE SECURITIES EXCHANGE ACT OF 1934 ("EXCHANGE ACT") AND RULE 10B-5 THEREUNDER AND SECTIONS 206(1) AND 206(2) OF THE INVESTMENT ADVISERS ACT OF 1940 ("ADVISERS ACT") AND AIDED AND ABETTED VIOLATIONS OF SECTIONS 15(C)(1) AND 17(A) OF THE EXCHANGE ACT AND RULE 17A-4(B)(4) THEREUNDER AND SECTIONS 206(1) AND 206(2) OF THE ADVISERS ACT.

THE COMMISSION ALLEGED THAT FICETO CONDUCTED THE SCHEME THROUGH HIS BROKER-DEALER.  FICETO BOUGHT MICROCAP COMPANIES PUBLIC THROUGH REVERSE MERGERS AND MANIPULATED UPWARDS THE STOCK PRICES OF THESE THINLY-TRADED STOCKS BEFORE SELLING THEIR SHARES AT INFLATED PRICES TO EIGHT OFFSHORE HEDGE FUNDS.  FICETO'S MANIPULATION OF THE STOCK PRICES ALLOWED ANOTHER SCHEME PARTICIPANT TO MATERIALLY OVERSTATE BY AT LEAST $440 MILLION THE HEDGE FUNDS' PERFORMANCE AND NET ASSET VALUES ("NAVS") IN A FRAUDULENT PRACTICE KNOWN AS "PORTFOLIO PUMPING."

THE COMMISSION ALLEGED THAT FICETO CONDUCTED THE SCHEME FROM SEPTEMBER 2005 TO SEPTEMBER 2007.  ANOTHER SCHEME PARTICIPANT MISUSED THE ASSETS OF THE HEDGE FUNDS TO ALLOW FICETO AND OTHER PARTICIPANTS TO MANIPULATE UPWARD THE PRICES OF MICROCAP STOCKS IN WHICH THE HEDGE FUNDS HELD A POSITION.  FICETO USED A NUMBER OF CLASSIC MANIPULATIVE TECHNIQUES SUCH AS PLACING MATCHED ORDERS, PLACING ORDERS THAT MARKED THE CLOSE OR OTHERWISE SET THE CLOSING PRICE FOR THE DAY, AND CONDUCTING WASH SALES.  THE MANIPULATION ENABLED FICETO TO GENERATE ENORMOUS PROFITS THROUGH FICETO'S OWNERSHIP OF A BROKER-DEALER AND THE SALE OF THE MICROCAP STOCK SHARES TO THE HEDGE FUNDS AT INFLATED PRICES.  FICETO GARNERED FURTHER ILLICIT PROFITS THROUGH HIS CONTROL OF ANOTHER COMPANY, WHICH DIRECTED THE INVESTMENT ACTIVITIES OF A "FUND OF FUNDS" THAT ALSO PARTICIPATED IN THE STOCK MANIPULATION.

THE COMMISSION ALLEGED THAT THE PRINCIPAL TRADERS AT FICETO'S BROKER-DEALER AND THE LONDON-BASED HEDGE FUNDS

CRD® or IARD(TM) System          Current As Of:   04/09/2019
Snapshot - Individual
CRD® or IARD(TM) System Report provided to:   MEMBERREG
Request Submitted:   4/10/2019 11:15:08 AM                          Page 28 of 30

___

Individual     1927084 - FICETO, TODD MICHAEL
**Reportable Events**

### Civil Judicial DRP                                    **DRP Version**   05/2009

MANAGER EXCHANGED HUNDREDS OF INSTANT MESSAGES ("IMS")
THAT WERE RECORDED ON A SECRET, ALTERNATE MESSAGING
SYSTEM THAT ALLOWED THEM TO COMMUNICATE FREELY WITHOUT
FEAR THAT THEIR SCHEME WOULD BE DETECTED BY THE
COMMISSION.  AS REFLECTED IN THOSE SECRET IM MESSAGES, THE
HEDGE FUNDS MANAGER'S TRADER WOULD INSTRUCT FICETO OR A
TRADER ACTING UNDER FICETO'S DIRECTION TO PLACE MATCHED
ORDERS, TRANSACTIONS THAT MARKED THE CLOSE, OR WASH SALES
FOR THE PURPOSE OF ARTIFICIALLY RAISING OR STABILIZING THE
MICROCAP STOCK PRICES.

8. Current status:                       Pending

9.  Limitations or restrictions          N/A
    while pending:

10. If on appeal:

   A. Action appealed to:

   B. Court location:

   C. Docket/Case#:

   D. Date appeal
      filed/Explanation:

   E. Appeal details:

   F. Limitations or
      restrictions while on
      appeal:

11. Resolution detail:

   A. Resolution:

   B. Resolution
      date/Explanation:

12. Sanction detail:

   A. Sanction detail:

   B. Other sanctions:

   C. Enjoined:

   D. Monetary Sanction:

13. Comment:                             ON JULY 2, 2013, THE ACTION IS STAYED PENDING THE RESOLUTION
                                         OF A CRIMINAL PROCEEDING AGAINST ANOTHER DEFENDANT AND
                                         CASE ADMINISTRATIVELY CLOSED UNTIL FURTHER ORDER OF THE
                                         COURT.

___

**Regulator Archive and Z Records**

| | | | |
|---|---|---|---|
| Occurrence# | 1027961 | **Disclosure Type** | Investigation |
| **FINRA Public Disclosable** | No | **Reportable** | No |

___

**CRD® or IARD(TM) System Report -- See notice regarding CRD Data on cover page.**

Exhibit 608

CRD® or IARD(TM) System          Current As Of:   04/09/2019
Snapshot - Individual
CRD® or IARD(TM) System Report provided to:   MEMBERREG
Request Submitted:   4/10/2019 11:15:08 AM                              Page 29 of 30

---

**Individual    1927084 - FICETO, TODD MICHAEL**

**Regulator Archive and Z Records**

  **Material Difference in Disclosure**          No

| | | | |
|---|---|---|---|
| **Filing ID** | 10629849 | **Form (Form Version)** | U4 (03/2002) |
| **Filing Date** | 09/26/2002 | | |
| **Source** | 38755 - HUNTER WORLD MARKETS, INC. | | |
| **Disclosure Questions Answered** | 14G(2) | | |

**Investigation DRP**                              **DRP Version**   10/2005

  1. Notice received from:          NASD REGULATION, INC.

  2. Notice date/Explanation:       08/14/2001

  3. Nature of investigation:       NASD INVESTIGATION CLOSED RESULTING IN AWC DOCKET/CASE NUMBER C02020026, FILED ON A REGULATORY DRP.

  4. Date resolved/Explanation:     06/03/2002

| | | | |
|---|---|---|---|
| **Occurrence#** | 1386293 | **Disclosure Type** | Civil Judicial Action |
| **FINRA Public Disclosable** | No | **Reportable** | No |
| **Material Difference in Disclosure** | No | | |

| | | | |
|---|---|---|---|
| **Filing ID** | 23037181 | **Form (Form Version)** | U4 (10/2005) |
| **Filing Date** | 04/29/2008 | | |
| **Source** | 38755 - HUNTER WORLD MARKETS, INC. | | |
| **Disclosure Questions Answered** | 14H(2) | | |

**Civil Judicial DRP**                              **DRP Version**   10/2005

  1. Court action initiated by:      JACK J. GRYNBERG AND PRICASPIAN DEVELOPMENT CORPORATION

  2. Principal relief sought:        Money Damages (Private/Civil Complaint)

     Other relief sought:

  3. Filing date/Explanation:        01/03/2008

  4. Principal product type:         Other

     Other product type(s):          PRIVATE PLACEMENTS

  5. Formal action brought in:       DISTRICT COURT, CITY AND COUNTY OF DENVER, COLORADO CASE NO. 2008 CV-000038

  6. Employing firm:                 HUNTER WORLD MARKETS, INC.

  7. Allegation(s):                  STATE COURT COMPLAINT FILED IN DENVER, COLORADO ALLEGES THAT TODD FICETO AND HUNTER WORLD MARKETS, INC. ASSISTED AN INVESTMENT ADVISER IN DEFRAUDING HEDGE FUND INVESTORS.

  8. Current status:                 Final

  9. Court/Date appealed to:

  10. Date served/Explanation:

  11. Resolution:                    Dismissed

---

CRD® or IARD(TM) System Report -- See notice regarding CRD Data on cover page.
Exhibit 608

CRD® or IARD(TM) System        Current As Of:   04/09/2019
**Snapshot - Individual**
CRD® or IARD(TM) System Report provided to:   MEMBERREG
Request Submitted:   4/10/2019 11:15:08 AM                      **Page 30 of 30**

**Individual    1927084 - FICETO, TODD MICHAEL**
**Regulator Archive and Z Records**

**Civil Judicial DRP**                          **DRP Version**   10/2005

12. Resolution date/ Explanation:       01/04/2008

13. A. Resolution detail:

    B. Other sanction(s) ordered:

    C. Sanction detail:

14. Comment:                    HUNTER WORLD MARKETS, INC. AND TODD FICETO DENY THAT
THEY ENGAGED IN ANY ALLEGED MISCONDUCT AND DENY THAT
THEY ARE LIABLE TO THE NON-CLIENTS WHO HAVE FILED THIS
LAWSUIT.

ON 4/15/08 THE PLAINTIFFS FILED THE NOTICE OF DISMISSAL OF
ACTION PURSUANT TO F.R.C.P. 41(A)(1)(A)(I) WITHOUT
PREJUDICE.